<table>
<tr><td><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
   amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party _____

Printed name of responsible party _____

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._**

| | Yes | No | N/A |
|---|:---:|:---:|:---:|
| 1. Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._**

| | Yes | No | N/A |
|---|:---:|:---:|:---:|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ❑    ❑    ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑    ❑    ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.    = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

*(Exhibit E)*

Debtor Name _____    Case number_____

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____

 *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                    _____

27. What is the number of employees as of the date of this monthly report?                      _____

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                   $ _____

31. How much have you paid in total other professional fees since filing the case?                  $ _____

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                    $ _____

36. Total projected cash disbursements for the next month:                             − $ _____

37. Total projected net cash flow for the next month:                                    = $ _____

---

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐   39.   Bank reconciliation reports for each account.

- ☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐   41.   Budget, projection, or forecast reports.

- ☐   42.   Project, job costing, or work-in-progress reports.

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number:                    **2590**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00020805 DRE 201 210 18225 NNNNNNNNNNN  1 000000000 60 0000
DOGS ARE PEOPLE TOO, LLC
DEBTOR IN POSSESSION 24-33079
1104 S HIGHWAY 67
CEDAR HILL TX 75104-8012

---

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,362.92** |
| Deposits and Additions | 49 | 81,867.65 |
| ATM & Debit Card Withdrawals | 10 | -1,267.46 |
| Electronic Withdrawals | 51 | -63,018.59 |
| **Ending Balance** | **110** | **$30,944.52** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

### How to Avoid the Monthly Service Fee (MSF)

If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $14,703.19.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.



May 31, 2025 through June 30, 2025

Account Number: **59**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250601 CO Entry Descr:Deposit Sec:CCD Trace#:091000101231S372 Eec::250602 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 1532319372To | $2,987.57 |
| 06/02 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250531 CO Entry Descr:Deposit Sec:CCD Trace#:091000016758343 Eec::250602 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 1536758343To | 1,724.00 |
| 06/02 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250530 CO Entry Descr:Deposit Sec:CCD Trace#:091000016736066 Eec::250602 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 1536736066To | 1,432.25 |
| 06/02 | Zelle Payment From Warda Collier 24989444735 | 245.00 |
| 06/03 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250602 CO Entry Descr:Deposit Sec:CCD Trace#:091000001C756C55 Eec::250603 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 154C756C55To | 2,409.83 |
| 06/03 | Zelle Payment From Rita Perrington CEcCLbr16Hc4 | 334.30 |
| 06/04 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250603 CO Entry Descr:Deposit Sec:CCD Trace#:091000012241937 Eec::250604 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 1552241937To | 4,514.68 |
| 06/05 | ATM Check Deposit 06/05 334C E Broad St Marsfield TX Card: 1975 | 338.10 |
| 06/05 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250604 CO Entry Descr:Deposit Sec:CCD Trace#:091000019C73252 Eec::250605 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 156SC73252To | 2,600.24 |
| 06/06 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250605 CO Entry Descr:Deposit Sec:CCD Trace#:09100001359521C Eec::250606 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 15735S521To | 2,742.83 |
| 06/06 | Zelle Payment From Tera Traughber WfctCYwrtxxx | 245.00 |
| 06/06 | Zelle Payment From Kelvin Garnicc Lsarvqeplkja | 33.00 |
| 06/09 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250608 CO Entry Descr:Deposit Sec:CCD Trace#:091000019246220 Eec::250609 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 16C9246220CTc | 3,377.09 |
| 06/09 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250606 CO Entry Descr:Deposit Sec:CCD Trace#:09100001831176S Eec::250609 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 16C831176STc | 1,397.36 |
| 06/09 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250607 CO Entry Descr:Deposit Sec:CCD Trace#:091000018515896 Eec::250609 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 16C8515896Tc | 301.19 |
| 06/10 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250609 CO Entry Descr:Deposit Sec:CCD Trace#:091000019176795 Eec::250610 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 161S176795Tc | 5,430.11 |
| 06/10 | Zelle Payment From Ceilmar Stahr Diaz 2lyCJexj111W | 333.30 |
| 06/10 | Zelle Payment From Julic Jaramillc 25C7891S868 | 125.10 |
| 06/10 | Credit Return: Online Payment 23698235164 To Protective Life Insurance Company | 93.40 |
| 06/11 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250610 CO Entry Descr:Deposit Sec:CCD Trace#:09100001C242418 Eec::250611 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 162C242418Tc | 3,631.63 |
| 06/12 | Orig CO Name:Merchant Bankcc Orig ID:WF9212679S Desc Date:250611 CO Entry Descr:Deposit Sec:CCD Trace#:09100001722169S Eec::250612 Ind ID:7082049268883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trr: 16372216S1Tc | 1,840.05 |



CHASE ○

May 31, 2025 through June 30, 2025

Account Number: **2590**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | Zelle Payment From Donnis Branch 25104985160 | 175.00 |
| 06/12 | Zelle Payment From Tena Traughber Wfct0Yx8Ynlc | 5.00 |
| 06/13 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250612 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011114956 Eed:250613  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1641114956Tc | 2,070.91 |
| 06/16 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250613 CO Entry Descr:Deposit Sec:CCD  Trace#:091000019456834 Eed:250616  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1679456834Tc | 1,950.28 |
| 06/16 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250614 CO Entry Descr:Deposit Sec:CCD  Trace#:091000019661572 Eed:250616  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1679661572Tc | 1,486.89 |
| 06/16 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250615 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011008960 Eed:250616  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1671008960Tc | 1,154.63 |
| 06/16 | Zelle Payment From Courtney Johnson Colbqsx6Vasz | 33.00 |
| 06/17 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250616 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011919303 Eed:250617  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1681919303Tc | 3,116.55 |
| 06/18 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250617 CO Entry Descr:Deposit Sec:CCD  Trace#:091000015201435 Eed:250618  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1695201435Tc | 1,983.78 |
| 06/18 | Zelle Payment From Christina Wright 25174819004 | 20.00 |
| 06/20 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250618 CO Entry Descr:Deposit Sec:CCD  Trace#:091000014190319 Eed:250620  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1714190319Tc | 3,757.56 |
| 06/20 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250619 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011453512 Eed:250620  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1711453512Tc | 2,163.29 |
| 06/20 | Orig CO Name:Venmo                Orig ID:5264681992 Desc Date:250619 CO Entry Descr:Cashout Sec:PPD  Trace#:091000014421950 Eed:250620  Ind ID: Ind Name:Stacey Copeland Trn: 1714421950Tc | 513.58 |
| 06/23 | ATM Cash Deposit        06/21 225 N Highway 67 Cedar Hill TX Card 1975 | 146.00 |
| 06/23 | ATM Cash Deposit        06/21 225 N Highway 67 Cedar Hill TX Card 1975 | 100.00 |
| 06/23 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250622 CO Entry Descr:Deposit Sec:CCD  Trace#:091000014313302 Eed:250623  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1744313302Tc | 3,530.26 |
| 06/23 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250620 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011450933 Eed:250623  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1741450933Tc | 2,139.01 |
| 06/23 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250621 CO Entry Descr:Deposit Sec:CCD  Trace#:091000011623309 Eed:250623  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1741623309Tc | 1,928.36 |
| 06/24 | Orig CO Name:Merchant Bankcd        Orig ID:Wh92126793 Desc Date:250623 CO Entry Descr:Deposit Sec:CCD  Trace#:091000015614960 Eed:250624  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1755614960Tc | 3,127.43 |





May 31, 2025 through June 30, 2025

Account Number:                    59

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/25 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250624 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC162C7522 Eed::250625  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 17662C7522Tc | 1,436.90 |
| 06/26 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250625 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC19276C34 Eed::250626  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 179276C34Tc | 5,415.80 |
| 06/27 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250626 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC17153C83 Eed::250627  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 1787153C83Tc | 2,594.54 |
| 06/30 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250629 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC1C276289 Eed::250630  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 181C276289Tc | 2,758.99 |
| 06/30 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250627 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC19181251 Eed::250630  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 1819181251Tc | 2,306.53 |
| 06/30 | Orig CO Name:Merchant Bankcc          Orig ID:WF9212679 Desc Date:250628 CC Entry Descr:Deposit Sec:CCD   Trace#:C910CCC187C5451 Eed::250630  Ind ID:7082C4926883 Ind Name:Camp Bow Wow Cedar Hill Ppi Bankcard Dep Trn: 18187C5451Tc | 1,252.33 |
| 06/30 | Zelle Payment From Warca Collier 2531C525258 | 245.00 |
| 06/30 | Zelle Payment From Amarca Fitzgibbon Bad:w7Skx618 | 245.00 |
| 06/30 | Zelle Payment From Amarca Fitzgibbon BaccCKwrcrja | 75.00 |
| **Total Deposits and Additions** | | **$81,867.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/02 | Recurring Card Purchase 06/01 Cedar Hill Chamber Www.Cedarhill TX Card 1975 | $125.00 |
| 06/02 | Recurring Card Purchase 06/01 When I Work, Inc. Www.Wheniwork MN Card 1975 | 95.14 |
| 06/02 | Recurring Card Purchase 06/02 Spectrum Mobile 855-7C7-7328 MC Card 1975 | 10.00 |
| 06/03 | Card Purchase          06/02 4Te*Diamcrd Voice LLC 972-293-155C TX Card 1975 | 151.00 |
| 06/09 | Card Purchase          06/06 Atmos Energy Comm 888-286-67CC TX Card 1975 | 315.32 |
| 06/09 | Card Purchase          06/06 Paymentus Corporation 8CC-42C-1663 NC Card 1975 | 8.99 |
| 06/10 | Card Purchase          06/05 Clayton Kercall 412798712C PA Card 1975 | 246.77 |
| 06/20 | Recurring Card Purchase 06/18 Legalshield *Membrship 8CC-6547757 CK Card 1975 | 49.00 |
| 06/23 | Recurring Card Purchase 06/21 Cbi*Malwarebytes.Com 151-2289241 IL Card 1975 | 54.11 |
| 06/30 | Recurring Card Purchase 06/28 Intuit *Cbooks Payrc Cl.Intuit.Com CA Card 1975 | 212.13 |
| **Total ATM & Debit Card Withdrawals** | | **$1,267.46** |

## ATM & DEBIT CARD SUMMARY

Stacey Alford Copeland  Card 1975

|  |  |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,267.46 |
| Total Card Deposits & Credits | $584.10 |

ATM & Debit Card Totals

|  |  |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,267.46 |



**CHASE ○**

May 31, 2025 through June 30, 2025

Account Number: **2590**

Total Card Deposits & Credits                                                        $584.10

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Bkcd 18553321066      Orig ID:203754000  Desc Date:250530 CO Entry Descr:Merch Feessec:CCD   Trace#:061100602295359 Eed:250602  Ind ID:611000000070019          Ind Name:Camp Bow Wow Sw Dallas Trn: 1532295359Tc | $14.83 |
| 06/03 | Orig CO Name:Sba Eidl Loan      Orig ID:7300000118 Desc Date:250603 CO Entry Descr:Payment  Sec:CCD   Trace#:041036041232177 Eed:250603  Ind ID:0000 Ind Name:Stacey Copeland       3343917808 ACH Transaction Trn: 1541232177Tc | 450.00 |
| 06/03 | Orig CO Name:Merchant Bankcd      Orig ID:Wh92126793 Desc Date:250602 CO Entry Descr:Discount Sec:CCD   Trace#:091000010756030 Eed:250603  Ind ID:708204926883 Ind Name:Camp Bow Wow Cedar Hil Ppi Bankcard Dep Trn: 1540756030Tc | 1,721.52 |
| 06/03 | 06/03 Online Transfer To  Chk ...2616 Transaction#: 24904578158 | 1,750.00 |
| 06/03 | 06/03 Online Transfer To  Mma ...0899 Transaction#: 24904594216 | 200.00 |
| 06/04 | Orig CO Name:Stewdious, LLC.      Orig ID:9215986202 Desc Date:250604 CO Entry Descr:Sale    Sec:CCD  Trace#:021000029171366 Eed:250604  Ind ID: Ind Name:Dogs Are People Too Trn: 1559171366Tc | 130.00 |
| 06/04 | 06/04 Online Transfer To  Chk ...2616 Transaction#: 24915727132 | 3,750.00 |
| 06/05 | Orig CO Name:City of Cedar Hl      Orig ID:0000000160 Desc Date:250604 CO Entry Descr:Billpay  Sec:PPD   Trace#:091000019200821 Eed:250605  Ind ID: Ind Name:Stacey Copeland Trn: 1569200821Tc | 275.64 |
| 06/05 | 06/05 Online Transfer To  Chk ...2616 Transaction#: 24927682365 | 1,250.00 |
| 06/05 | 06/05 Online Transfer To Chk ...2616 Transaction#: 25024980113 | 5,000.00 |
| 06/06 | 06/06 Online Transfer To  Chk ...1279 Transaction#: 24941829950 | 2,500.00 |
| 06/06 | 06/06 Online Payment 24851049662 To Scott Seidel, Sbra V Trustee | 750.00 |
| 06/06 | 06/06 Online Payment 24667796178 To Protective Life Insurance Company | 93.40 |
| 06/09 | 06/08 Online Transfer To Chk ...2616 Transaction#: 25059756493 | 3,000.00 |
| 06/10 | Orig CO Name:Nrg Business      Orig ID:8251821047 Desc Date:       CO Entry Descr:0320D    Sec:PPD  Trace#:028000086629816 Eed:250610  Ind ID: Ind Name:Dogs Are People Too, L Trn: 1616629816Tc | 492.78 |
| 06/10 | Orig CO Name:Sba Eidl Loan      Orig ID:7300000118 Desc Date:250609 CO Entry Descr:Payment  Sec:CCD   Trace#:041036043394275 Eed:250610  Ind ID:0000 Ind Name:Stacey Copeland       3343917808 ACH Transaction Trn: 1613394275Tc | 450.00 |
| 06/10 | Orig CO Name:Nrg Business      Orig ID:8251821047 Desc Date:       CO Entry Descr:0320D    Sec:PPD  Trace#:028000086629812 Eed:250610  Ind ID: Ind Name:Dogs Are People Too, L Trn: 1616629812Tc | 321.59 |
| 06/10 | 06/10 Online Transfer To  Chk ...2616 Transaction#: 24995243472 | 1,750.00 |
| 06/10 | 06/10 Online Transfer To  Mma ...0899 Transaction#: 24995099067 | 200.00 |
| 06/10 | 06/10 Online Transfer To  Chk ...2616 Transaction#: 24704422399 | 163.36 |
| 06/10 | 06/10 Online Payment 25081171900 To Costco Anywhere Visa | 129.78 |
| 06/11 | 06/11 Online Transfer To  Chk ...2616 Transaction#: 25007483695 | 4,500.00 |
| 06/11 | 06/11 Online Payment 24914388153 To Sunflower Bank | 750.00 |
| 06/11 | 06/11 Online Payment 24701563849 To Capital One | 160.17 |
| 06/12 | 06/12 Online Transfer To  Chk ...2616 Transaction#: 25019779351 | 1,250.00 |
| 06/12 | 06/12 Online Payment 24904010045 To Capital One | 600.00 |
| 06/13 | 06/13 Online Payment 24769530163 To Capital One | 58.55 |
| 06/13 | 06/13 Payment To Chase Card Ending IN 9610 | 43.89 |
| 06/13 | 06/13 Payment To Chase Card Ending IN 9610 | 16.14 |
| 06/13 | 06/13 Online Transfer To  Chk ...1279 Transaction#: 25032724339 | 2,500.00 |
| 06/17 | Orig CO Name:Sba Eidl Loan      Orig ID:7300000118 Desc Date:250616 CO Entry Descr:Payment  Sec:CCD   Trace#:041036042655236 Eed:250617  Ind ID:0000 Ind Name:Stacey Copeland       3343917808 ACH Transaction Trn: 1682655236Tc | 450.00 |





May 31, 2025 through June 30, 2025

Account Number:                          59

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Orig CO Name:Waste Management     Orig ID:9580650001 Desc Date:250616 CO Entry Descr:Payment  Sec:CCD   Trace#:021000230707516 Eed:250617  Ind ID:CCC255466163001          Ind Name:Dogs Are People Too LI    Log IN To The My Wm Account Page Fo R Payment Details. Trn: 16837075161c | 100.69 |
| 06/17 | 06/17 Online Transfer To  Mma ...0899 Transaction#: 25077698820 | 200.00 |
| 06/17 | 06/17 Online Transfer To  Chk ...2616 Transaction#: 25077779384 | 1,750.00 |
| 06/18 | 06/18 Online Transfer To  Chk ...2616 Transaction#: 25088725845 | 4,500.00 |
| 06/18 | 06/18 Online Transfer To  Chk ...2616 Transaction#: 25099974060 | 1,250.00 |
| 06/20 | Orig CO Name:Venmo          Orig ID:3264681992 Desc Date:250619 CO Entry Descr:Payment  Sec:Web   Trace#:091000014325851 Eed:250620  Ind ID:1042974979712 Ind Name:Stacey Copeland Trn: 171432585110 | 1,217.46 |
| 06/20 | Orig CO Name:Venmo          Orig ID:3264681992 Desc Date:250619 CO Entry Descr:Payment  Sec:Web   Trace#:091000014428448 Eed:250620  Ind ID:1042976122415 Ind Name:Stacey Copeland Trn: 17144284481c | 641.04 |
| 06/20 | 06/20 Online Transfer To  Chk ...1279 Transaction#: 25112202704 | 2,500.00 |
| 06/24 | Orig CO Name:Sba Eidl Loan      Orig ID:7300000118 Desc Date:250623 CO Entry Descr:Payment  Sec:CCD   Trace#:041036049782962 Eed:250624  Ind ID:CCCO Ind Name:Stacey Copeland      334391780c ACH Transaction Trn: 17597829620c | 450.00 |
| 06/24 | 06/24 Online Transfer To  Chk ...2616 Transaction#: 25159533882 | 1,750.00 |
| 06/24 | 06/24 Online Transfer To  Mma ...0899 Transaction#: 251596156C9 | 200.00 |
| 06/24 | 06/24 Online Payment 250309222242 To Scott Seioel, Sba V Trustee | 750.00 |
| 06/24 | 06/24 Online Payment 24850770111 To American Security Devices | 59.53 |
| 06/25 | 06/25 Online Transfer To  Chk ...2616 Transaction#: 2517093C127 | 4,500.00 |
| 06/25 | 06/25 Online Transfer To Chk ...2616 Transaction#: 25251039074 | 2,979.22 |
| 06/26 | 06/26 Online Transfer To  Chk ...2616 Transaction#: 2517072C746 | 1,250.00 |
| 06/26 | 06/26 Online Payment 25098828914 To Capital One | 750.00 |
| 06/26 | 06/26 Online Payment 24926178041 To Pr&J Tv | 199.00 |
| 06/27 | 06/27 Online Transfer To  Chk ...1279 Transaction#: 25194399551 | 2,500.00 |
| 06/27 | 06/27 Online Payment 25087798915 To Sunflower Bank | 750.00 |
| **Total Electronic Withdrawals** | | **$63,018.59** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $19,506.77 | 06/11 | 16,903.61 | 06/23 | 27,836.88 |
| 06/03 | 17,978.38 | 06/12 | 17,073.66 | 06/24 | 27,754.78 |
| 06/04 | 18,613.06 | 06/13 | 16,525.99 | 06/25 | 21,712.46 |
| 06/05 | 15,025.76 | 06/16 | 21,150.79 | 06/26 | 24,929.26 |
| 06/06 | 14,703.19 | 06/17 | 21,766.65 | 06/27 | 24,273.80 |
| 06/09 | 16,454.52 | 06/18 | 18,020.43 | 06/30 | 30,944.52 |
| 06/10 | 18,682.15 | 06/20 | 20,047.36 | | |



May 31, 2025 through June 30, 2025

Account Number:                    **2590**



## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

Dogs Are People Too, LLC

**215 CBW Checking x2590, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/17/2025

Reconciled by: Stacey Copeland

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 13,362.92 |
| Checks and payments cleared (61) | -64,286.05 |
| Deposits and other credits cleared (49) | 81,867.65 |
| Statement ending balance | 30,944.52 |
| | |
| Uncleared transactions as of 06/30/2025 | -20,095.02 |
| Register balance as of 06/30/2025 | 11,048.50 |
| Cleared transactions after 06/30/2025 | -199.00 |
| Uncleared transactions after 06/30/2025 | -8,034.47 |
| Register balance as of 07/17/2025 | 2,815.03 |

**Details**

Checks and payments cleared (61)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2025 | Expense | | | -151.00 |
| 06/01/2025 | Expense | | When I Work | -95.14 |
| 06/01/2025 | Expense | | | -125.00 |
| 06/02/2025 | Expense | | | -14.83 |
| 06/02/2025 | Expense | | Spectrum | -10.00 |
| 06/03/2025 | Deposit | | | -1,750.00 |
| 06/03/2025 | Expense | | Credit Card Merchant | -1,721.52 |
| 06/03/2025 | Expense | | Stacey Copeland | -450.00 |
| 06/03/2025 | Deposit | | | -200.00 |
| 06/04/2025 | Deposit | | | -3,750.00 |
| 06/04/2025 | Expense | | Stewdious, LLC | -130.00 |
| 06/05/2025 | Deposit | | | -1,250.00 |
| 06/05/2025 | Expense | | Clayton Kendall | -246.77 |
| 06/05/2025 | Expense | | | -275.64 |
| 06/05/2025 | Deposit | | | -5,000.00 |
| 06/06/2025 | Expense | | Scott Seidel, SBRA | -750.00 |
| 06/06/2025 | Expense | | | -8.99 |
| 06/06/2025 | Expense | | Protective Life Insurance | -93.40 |
| 06/06/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 06/08/2025 | Transfer | | | -3,000.00 |
| 06/09/2025 | Expense | | Atmos Energy | -315.32 |
| 06/10/2025 | Transfer | | | -163.36 |
| 06/10/2025 | Expense | | NRG | -492.78 |
| 06/10/2025 | Expense | | NRG | -321.59 |
| 06/10/2025 | Expense | | Costco | -129.78 |
| 06/10/2025 | Deposit | | | -1,750.00 |
| 06/10/2025 | Deposit | | | -200.00 |
| 06/10/2025 | Expense | | Stacey Copeland | -450.00 |
| 06/11/2025 | Deposit | | | -4,500.00 |
| 06/11/2025 | Expense | | | -750.00 |
| 06/12/2025 | Deposit | | | -1,250.00 |
| 06/12/2025 | Credit Card Payment | | | -160.17 |
| 06/13/2025 | Credit Card Payment | | | -600.00 |
| 06/13/2025 | Expense | | Amazon | -43.89 |
| 06/13/2025 | Expense | | Amazon | -16.14 |
| 06/13/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 06/14/2025 | Credit Card Payment | | | -58.55 |
| 06/17/2025 | Deposit | | | -200.00 |
| 06/17/2025 | Expense | | SBA | -450.00 |
| 06/17/2025 | Deposit | | | -1,750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/17/2025 | Expense | | Waste Management | -100.69 |
| 06/17/2025 | Expense | | | -49.00 |
| 06/18/2025 | Deposit | | | -1,250.00 |
| 06/18/2025 | Deposit | | | -4,500.00 |
| 06/20/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 06/20/2025 | Expense | | Tiffany Tremont | -641.04 |
| 06/20/2025 | Expense | | Tina D. Shields | -1,217.46 |
| 06/21/2025 | Expense | | DFW Security | -54.11 |
| 06/24/2025 | Expense | | SBA | -450.00 |
| 06/24/2025 | Transfer | | | -1,750.00 |
| 06/24/2025 | Expense | | Scott Seidel, SBRA | -750.00 |
| 06/24/2025 | Expense | | American Security Devices | -59.53 |
| 06/24/2025 | Transfer | | | -200.00 |
| 06/25/2025 | Transfer | | | -2,979.22 |
| 06/25/2025 | Transfer | | | -4,500.00 |
| 06/26/2025 | Transfer | | | -1,250.00 |
| 06/27/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 06/27/2025 | Credit Card Credit | | Capital One | -750.00 |
| 06/27/2025 | Expense | | Sunflower loan 7a | -750.00 |
| 06/28/2025 | Expense | | Intuit | -212.13 |
| 07/01/2025 | Expense | | PB&J | -199.00 |

| Total | | | | -64,286.05 |
|-------|--|--|--|-----------|

Deposits and other credits cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | | 245.00 |
| 06/02/2025 | Deposit | | | 1,724.00 |
| 06/02/2025 | Deposit | | | 1,432.25 |
| 06/02/2025 | Deposit | | | 2,987.57 |
| 06/03/2025 | Deposit | | | 334.30 |
| 06/03/2025 | Deposit | | | 2,409.83 |
| 06/04/2025 | Deposit | | | 4,514.68 |
| 06/05/2025 | Deposit | | | 338.10 |
| 06/05/2025 | Deposit | | | 2,600.24 |
| 06/06/2025 | Deposit | | | 2,742.83 |
| 06/06/2025 | Deposit | | | 33.00 |
| 06/06/2025 | Deposit | | | 245.00 |
| 06/09/2025 | Deposit | | | 301.19 |
| 06/09/2025 | Deposit | | | 3,377.09 |
| 06/09/2025 | Deposit | | | 1,397.36 |
| 06/10/2025 | Deposit | | Protective Life Insurance | 93.40 |
| 06/10/2025 | Deposit | | | 5,430.11 |
| 06/10/2025 | Deposit | | | 125.10 |
| 06/10/2025 | Deposit | | | 333.30 |
| 06/11/2025 | Deposit | | | 3,631.63 |
| 06/12/2025 | Deposit | | | 5.00 |
| 06/12/2025 | Deposit | | | 175.00 |
| 06/12/2025 | Deposit | | | 1,840.05 |
| 06/13/2025 | Deposit | | | 2,070.91 |
| 06/14/2025 | Deposit | | | 33.00 |
| 06/16/2025 | Deposit | | | 1,950.28 |
| 06/16/2025 | Deposit | | | 1,486.89 |
| 06/16/2025 | Deposit | | | 1,154.63 |
| 06/17/2025 | Deposit | | | 3,116.55 |
| 06/18/2025 | Deposit | | | 20.00 |
| 06/18/2025 | Deposit | | | 1,983.78 |
| 06/20/2025 | Deposit | | | 513.58 |
| 06/20/2025 | Deposit | | | 2,163.29 |
| 06/20/2025 | Deposit | | | 3,757.56 |
| 06/21/2025 | Deposit | | | 100.00 |
| 06/21/2025 | Deposit | | | 146.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/23/2025 | Deposit | | | 2,139.01 |
| 06/23/2025 | Deposit | | | 1,928.36 |
| 06/23/2025 | Deposit | | | 3,530.26 |
| 06/24/2025 | Deposit | | | 3,127.43 |
| 06/25/2025 | Deposit | | | 1,436.90 |
| 06/26/2025 | Deposit | | | 5,415.80 |
| 06/27/2025 | Deposit | | | 2,594.54 |
| 06/30/2025 | Deposit | | | 245.00 |
| 06/30/2025 | Deposit | | | 245.00 |
| 06/30/2025 | Deposit | | | 1,252.33 |
| 06/30/2025 | Deposit | | | 2,758.99 |
| 06/30/2025 | Deposit | | | 75.00 |
| 06/30/2025 | Deposit | | | 2,306.53 |
| **Total** | | | | **81,867.65** |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/08/2025 | Expense | | NRG | -286.23 |
| 01/10/2025 | Refund | 1 | Transafe | -360.00 |
| 02/05/2025 | Expense | | Lici Venegas | -100.00 |
| 02/06/2025 | Expense | | NRG | -274.05 |
| 02/20/2025 | Expense | | Camp Bow Wow | -54.11 |
| 03/26/2025 | Expense | | Stewdious, LLC | -100.00 |
| 04/24/2025 | Expense | | Atmos Energy | -197.74 |
| 05/20/2025 | Expense | | | -200.00 |
| 05/20/2025 | Expense | | Copeford Holdings | -1,750.00 |
| 05/21/2025 | Expense | | Copeford Holdings | -3,750.00 |
| 05/22/2025 | Expense | | Copeford Holdings | -1,250.00 |
| 05/27/2025 | Transfer | | | -200.00 |
| 05/27/2025 | Expense | | Atmos Energy | -117.58 |
| 05/27/2025 | Expense | | Copeford Holdings | -1,750.00 |
| 05/28/2025 | Transfer | | | -3,750.00 |
| 05/29/2025 | Transfer | | | -1,250.00 |
| 05/29/2025 | Expense | | PB&J | -199.00 |
| 05/30/2025 | Transfer | | | -5,000.00 |
| **Total** | | | | **-20,588.71** |

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/06/2025 | Deposit | | | 93.40 |
| 04/17/2025 | Deposit | | Venmo | 400.29 |
| **Total** | | | | **493.69** |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Expense | | When I Work | -95.14 |
| 07/01/2025 | Expense | | SBA | -450.00 |
| 07/01/2025 | Deposit | | | -200.00 |
| 07/01/2025 | Transfer | | | -1,750.00 |
| 07/01/2025 | Expense | | Diamond Voice | -151.00 |
| 07/01/2025 | Expense | | Cedar Hill Chamber of Comm… | -125.00 |
| 07/02/2025 | Transfer | | | -4,500.00 |
| 07/02/2025 | Expense | | BKCD* | -53.90 |
| 07/03/2025 | Expense | | Spectrum | -10.00 |
| 07/03/2025 | Expense | | Stewdious, LLC | -130.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 07/03/2025 | Expense | | Protective Life Insurance | -93.40 |
| 07/03/2025 | Expense | | Costco | -162.32 |
| 07/03/2025 | Transfer | | | -10,000.00 |
| 07/03/2025 | Transfer | | | -1,250.00 |
| 07/03/2025 | Expense | | | -1,884.39 |
| 07/07/2025 | Expense | | | -270.89 |
| 07/07/2025 | Expense | | Red Dingo | -17.00 |
| 07/08/2025 | Transfer | | | -1,750.00 |
| 07/08/2025 | Expense | | SBA | -450.00 |
| 07/08/2025 | Expense | | Scott Seidel, SBRA | -750.00 |
| 07/09/2025 | Transfer | | | -4,500.00 |
| 07/10/2025 | Transfer | | | -1,250.00 |
| 07/10/2025 | Transfer | | | -163.36 |
| 07/11/2025 | Credit Card Payment | | Capital One | -750.00 |
| 07/11/2025 | Expense | | Sunflower loan 7a | -750.00 |
| 07/11/2025 | Expense | | Copeford Holdings | -2,500.00 |
| 07/11/2025 | Credit Card Payment | | | -160.17 |
| 07/12/2025 | Expense | | NRG | -740.56 |
| 07/12/2025 | Expense | | NRG | -405.84 |
| 07/12/2025 | Credit Card Credit | | Capital One | -750.00 |
| 07/14/2025 | Transfer | | | -3,000.00 |
| 07/15/2025 | Transfer | | | -200.00 |
| 07/15/2025 | Transfer | | | -200.00 |
| 07/15/2025 | Expense | | Capital One | -58.55 |
| 07/15/2025 | Expense | | Waste Management | -100.69 |
| 07/15/2025 | Expense | | SBA | -450.00 |
| 07/15/2025 | Transfer | | | -1,750.00 |
| 07/15/2025 | Transfer | | | -3,866.83 |
| 07/16/2025 | Transfer | | | -4,500.00 |
| 07/17/2025 | Expense | | Atmos Energy | -118.71 |

| **Total** | | | | **-52,807.75** |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Deposit | | | 5,656.76 |
| 07/02/2025 | Deposit | | | 4,083.84 |
| 07/02/2025 | Deposit | | | 245.00 |
| 07/03/2025 | Deposit | | | 1,758.77 |
| 07/06/2025 | Deposit | | | 119.00 |
| 07/07/2025 | Deposit | | | 722.89 |
| 07/07/2025 | Deposit | | | 1,718.50 |
| 07/07/2025 | Deposit | | | 659.87 |
| 07/07/2025 | Deposit | | | 3,623.78 |
| 07/08/2025 | Deposit | | | 4,520.02 |
| 07/09/2025 | Deposit | | | 2,401.85 |
| 07/10/2025 | Deposit | | | 3,751.77 |
| 07/11/2025 | Deposit | | | 2,743.81 |
| 07/14/2025 | Deposit | | | 435.00 |
| 07/14/2025 | Deposit | | | 125.00 |
| 07/14/2025 | Deposit | | | 2,258.07 |
| 07/14/2025 | Deposit | | | 1,183.48 |
| 07/15/2025 | Deposit | | | 4,672.20 |
| 07/16/2025 | Deposit | | | 180.00 |
| 07/16/2025 | Deposit | | | 3,913.67 |

| **Total** | | | | **44,773.28** |



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number:     **0899**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00092602 DRE 201 219 18225 NNNNNNNNNNN 1 000000000 63 0000

DOGS ARE PEOPLE TOO, LLC
DEBTOR IN POSSESSION 24-33079
1104 S HIGHWAY 67
CEDAR HILL TX 75104-8012



## SAVINGS SUMMARY

Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$60,043.93** |
| Deposits and Additions | 5 | 800.51 |
| **Ending Balance** | **5** | **$60,844.44** |
| Annual Percentage Yield Earned This Period | | 0.01% |
| Interest Paid This Period | | $0.51 |
| Interest Paid Year-to-Date | | $2.44 |

Your monthly service fee was waived because you maintained an average savings balance of $1,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$60,043.93** |
| 06/03 | Online Transfer From Chk ...2590 Transaction#: 24904594216 | **200.00** | 60,243.93 |
| 06/10 | Online Transfer From Chk ...2590 Transaction#: 24995099067 | **200.00** | 60,443.93 |
| 06/17 | Online Transfer From Chk ...2590 Transaction#: 25077698820 | **200.00** | 60,643.93 |
| 06/24 | Online Transfer From Chk ...2590 Transaction#: 25159615609 | **200.00** | 60,843.93 |
| 06/30 | Interest Payment | **0.51** | 60,844.44 |
| | **Ending Balance** | | **$60,844.44** |

15 deposited items are provided with your account each month. There is a $0.40 fee for each additional deposited item.



May 31, 2025 through June 30, 2025

Account Number:                    **99**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Dogs Are People Too, LLC

**225 CBW Savings x0899, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/17/2025

Reconciled by: Stacey Copeland

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

| | |
|---|---|
| Statement beginning balance | 60,043.93 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 800.51 |
| Statement ending balance | 60,844.44 |
| | |
| Uncleared transactions as of 06/30/2025 | 5,400.00 |
| Register balance as of 06/30/2025 | 66,244.44 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 13,800.00 |
| Register balance as of 07/17/2025 | 80,044.44 |

**Details**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Deposit | | | 200.00 |
| 06/10/2025 | Deposit | | | 200.00 |
| 06/17/2025 | Deposit | | | 200.00 |
| 06/24/2025 | Transfer | | | 200.00 |
| 06/30/2025 | Deposit | | | 0.51 |
| **Total** | | | | **800.51** |

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/20/2025 | Expense | | | 200.00 |
| 05/27/2025 | Transfer | | | 200.00 |
| 05/30/2025 | Transfer | | | 5,000.00 |
| **Total** | | | | **5,400.00** |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 200.00 |
| 07/03/2025 | Transfer | | | 10,000.00 |
| 07/08/2025 | Deposit | | | 200.00 |
| 07/14/2025 | Transfer | | | 3,000.00 |
| 07/15/2025 | Transfer | | | 200.00 |
| 07/15/2025 | Transfer | | | 200.00 |
| **Total** | | | | **13,800.00** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number:            2616



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00521080 DRE 201 219 18225 NNNNNNNNNNN  1 000000000 68 0000
DOGS ARE PEOPLE TOO, LLC
DEBTOR IN POSSESSION 24-33079
1104 S HIGHWAY 67
CEDAR HILL TX 75104-8012

## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,472.42** |
| Deposits and Additions | 16 | 40,392.58 |
| Electronic Withdrawals | 36 | -36,483.60 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **53** | **$9,366.40** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $1,296.05.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Online Transfer From  Chk ...2590 Transaction#: 24904578158 | $1,750.00 |
| 06/04 | Online Transfer From  Chk ...2590 Transaction#: 24915727132 | 3,750.00 |
| 06/05 | Online Transfer From Chk ...2590 Transaction#: 25024980113 | 5,000.00 |
| 06/05 | Online Transfer From  Chk ...2590 Transaction#: 24927682365 | 1,250.00 |
| 06/09 | Online Transfer From Chk ...2590 Transaction#: 25059756493 | 3,000.00 |
| 06/10 | Online Transfer From  Chk ...2590 Transaction#: 24995243472 | 1,750.00 |
| 06/10 | Online Transfer From  Chk ...2590 Transaction#: 24704422399 | 163.36 |
| 06/11 | Online Transfer From  Chk ...2590 Transaction#: 25007483695 | 4,500.00 |
| 06/12 | Online Transfer From  Chk ...2590 Transaction#: 25019779351 | 1,250.00 |
| 06/17 | Online Transfer From  Chk ...2590 Transaction#: 25077779384 | 1,750.00 |



May 31, 2025 through June 30, 2025

Account Number:                    1

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Online Transfer From Chk ...2590 Transaction#: 25088725845 | 4,500.00 |
| 06/18 | Online Transfer From Chk ...2590 Transaction#: 25099974060 | 1,250.00 |
| 06/24 | Online Transfer From Chk ...2590 Transaction#: 25159533882 | 1,750.00 |
| 06/25 | Online Transfer From Chk ...2590 Transaction#: 2517093C127 | 4,500.00 |
| 06/25 | Online Transfer From Chk ...2590 Transaction#: 25251039C74 | 2,979.22 |
| 06/26 | Online Transfer From Chk ...2590 Transaction#: 2517072C746 | 1,250.00 |

**Total Deposits and Additions**                                      **$40,392.58**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/06 | Orig CO Name:Intuit 75959665     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Tax     Sec:CCD   Trace#:111000232864C9 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 15732864C9Tc | $2,838.32 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000232208C4 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 15732208C4Tc | 1,533.45 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C844 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C844Tc | 1,496.04 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C848 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C848Tc | 1,311.80 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C846 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C846Tc | 1,234.44 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C85C Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C85CTc | 1,079.32 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C841 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C841Tc | 1,048.34 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C842 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C842Tc | 934.4C |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C849 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C849Tc | 789.06 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C843 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C843Tc | 677.76 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C853 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C853Tc | 675.64 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C854 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C854Tc | 561.77 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C852 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C852Tc | 478.94 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C847 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C847Tc | 447.31 |
| 06/06 | Orig CO Name:Intuit 61637452     Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:1110002322C851 Eed::250606   Inc ID:9308337 Inc Name:Dogs Are People Too, L Trn: 157322C851Tc | 419.78 |

CHASE 

May 31, 2025 through June 30, 2025

Account Number:          **2616**

# ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | Orig CO Name:Intuit 61637452      Orig ID:4462800242 Desc Date:250606 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000023220845 Eed:250606   Ind ID:9308337 Ind Name:Dogs Are People Too, L Trn: 1573220845Tc | 400.00 |
| 06/10 | Orig CO Name:Primerica Life      Orig ID:1041590590 Desc Date:Jun,25 CO Entry Descr:Ins. Prem Sec:PPD   Trace#:031100209076498 Eed:250610   Ind ID:            Ind Name:Stacey A Copeland Trn: 1619076498Tc | 163.36 |
| 06/11 | Orig CO Name:Camp Bow Wow Fr      Orig ID:9603922001 Desc Date:250611 CO Entry Descr:Payment   Sec:PPD   Trace#:021000024022205 Eed:250611   Ind ID: Ind Name:Stacey Copeland Trn: 1624022205Tc | 3,358.95 |
| 06/18 | Orig CO Name:Protective Life      Orig ID:9205920592 Desc Date:250616 CO Entry Descr:Ins. Prem.Sec:PPD   Trace#:041000123660187 Eed:250618   Ind ID: Ind Name:Stacy Copeland Trn: 1693660187Tc | 93.40 |
| 06/18 | Orig CO Name:Aflac Columbus      Orig ID:2580663085 Desc Date:250617 CO Entry Descr:Achpmt   Sec:CCD   Trace#:043000092942490 Eed:250618   Ind ID:100697622 Ind Name:Dogsarepeopletoollc 1-800-992-3522 Trn: 1692942490Tc | 84.84 |
| 06/20 | Zelle Payment To Kimberly Alvarez Jpm99Bcpyhtt | 510.23 |
| 06/20 | Zelle Payment To Robyn Tiffany Jpm99Bcr55C6 | 310.89 |
| 06/20 | Zelle Payment To Robyn Tiffany Jpm99Bcsml97 | 446.74 |
| 06/20 | Zelle Payment To Ashley Gray Jpm99Bcsmnzn | 780.31 |
| 06/20 | Zelle Payment To Clarissa Oguin Jpm99Bcsnepx | 553.26 |
| 06/20 | Zelle Payment To Ava Rojas Jpm99Bcsnfvf | 842.10 |
| 06/20 | Zelle Payment To Alyssa Chapa Jpm99Bcsmi6A | 973.28 |
| 06/20 | Zelle Payment To Etni Vanegas Jpm99Bcsolwy | 882.04 |
| 06/20 | Zelle Payment To Kyra Skylar King Jpm99Bcsppz6 | 673.52 |
| 06/20 | Zelle Payment To Lici Venegas Jpm99Bcsrdl0 | 1,164.13 |
| 06/20 | Zelle Payment To Melany Paris Smith 25186256023 | 494.59 |
| 06/20 | Zelle Payment To Melody Benavides Jpm99Bcsrre4 | 1,557.55 |
| 06/23 | Orig CO Name:Intuit 62828879      Orig ID:4462800242 Desc Date:250623 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000026422283 Eed:250623   Ind ID:9308337 Ind Name:Dogs Are People Too, L Trn: 1746422283Tc | 1,533.45 |
| 06/23 | Orig CO Name:Intuit 62828879      Orig ID:4462800242 Desc Date:250623 CO Entry Descr:Payroll   Sec:CCD   Trace#:111000026422284 Eed:250623   Ind ID:9308337 Ind Name:Dogs Are People Too, L Trn: 1746422284Tc | 400.00 |
| 06/23 | Orig CO Name:Intuit 73136476      Orig ID:4462800242 Desc Date:250623 CO Entry Descr:Tax      Sec:CCD   Trace#:111000021508977 Eed:250623   Ind ID:9308337 Ind Name:Dogs Are People Too, L Trn: 1741508977Tc | 2,755.37 |
| 06/25 | Orig CO Name:Camp Bow Wow Fr      Orig ID:9603922001 Desc Date:250625 CO Entry Descr:Payment   Sec:PPD   Trace#:021000023632004 Eed:250625   Ind ID: Ind Name:Stacey Copeland Trn: 1763632004Tc | 2,979.22 |

**Total Electronic Withdrawals**                                                    **$36,483.60**

# FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | Monthly Service Fee | $15.00 |

**Total Fees**                                                                      **$15.00**

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | $7,222.42 | 06/06 | 1,296.05 | 06/11 | 7,187.10 |
| 06/04 | 10,972.42 | 06/09 | 4,296.05 | 06/12 | 8,437.10 |
| 06/05 | 17,222.42 | 06/10 | 6,046.05 | 06/17 | 10,187.10 |



May 31, 2025 through June 30, 2025

Account Number: **1**

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/18 | 15,758.86 | 06/24 | 3,631.40 | 06/26 | 9,381.40 |
| 06/20 | 6,570.22 | 06/25 | 8,131.40 | 06/30 | 9,366.40 |
| 06/23 | 1,881.40 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Dogs Are People Too, LLC

**220 CBW Payroll x2616, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/17/2025

Reconciled by: Stacey Copeland

Any changes made to transactions after this date aren't included in this report.

**Summary**           USD

| | |
|---|---:|
| Statement beginning balance | 5,472.42 |
| Checks and payments cleared (37) | -36,498.60 |
| Deposits and other credits cleared (16) | 40,392.58 |
| Statement ending balance | 9,366.40 |
| | |
| Uncleared transactions as of 06/30/2025 | 6,121.43 |
| Register balance as of 06/30/2025 | 15,487.83 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -7,780.97 |
| Register balance as of 07/17/2025 | 7,706.86 |


**Details**

Checks and payments cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/06/2025 | Payroll Check | DD | Melody Benavides | -1,496.04 |
| 06/06/2025 | Payroll Check | DD | Stacey L. Copeland | -1,533.45 |
| 06/06/2025 | Payroll Check | DD | Stacey L. Copeland | -400.00 |
| 06/06/2025 | Payroll Check | DD | Clarissa Olguin | -561.77 |
| 06/06/2025 | Payroll Check | DD | Ava Rojas | -1,048.34 |
| 06/06/2025 | Payroll Check | DD | Robyn Tiffany | -789.06 |
| 06/06/2025 | Tax Payment | | QuickBooks Payroll | -2,838.32 |
| 06/06/2025 | Payroll Check | DD | Etni Vangegas | -447.31 |
| 06/06/2025 | Payroll Check | DD | Ashley Gray | -675.64 |
| 06/06/2025 | Payroll Check | DD | Tina D. Shields | -1,234.44 |
| 06/06/2025 | Payroll Check | DD | Alyssa Chapa | -934.40 |
| 06/06/2025 | Payroll Check | DD | Melany Smith | -478.94 |
| 06/06/2025 | Payroll Check | DD | Lici Vanegas | -1,311.80 |
| 06/06/2025 | Payroll Check | DD | Kyra King | -1,079.32 |
| 06/06/2025 | Payroll Check | DD | Tiffany Tremont | -677.76 |
| 06/06/2025 | Payroll Check | DD | Kimberly Alvarez Ayala | -419.78 |
| 06/10/2025 | Expense | | | -163.36 |
| 06/11/2025 | Expense | | Camp Bow Wow | -3,358.95 |
| 06/18/2025 | Expense | | Aflac | -84.84 |
| 06/18/2025 | Expense | | | -93.40 |
| 06/19/2025 | Expense | | Robyn Tiffany | -310.89 |
| 06/20/2025 | Payroll Check | | Clarissa Olguin | -553.26 |
| 06/20/2025 | Payroll Check | | Ava Rojas | -842.10 |
| 06/20/2025 | Payroll Check | | Kyra King | -673.52 |
| 06/20/2025 | Payroll Check | | Lici Vanegas | -1,164.13 |
| 06/20/2025 | Payroll Check | | Etni Vangegas | -882.04 |
| 06/20/2025 | Payroll Check | | Alyssa Chapa | -973.28 |
| 06/20/2025 | Payroll Check | | Ashley Gray | -780.31 |
| 06/20/2025 | Payroll Check | | Melany Smith | -494.59 |
| 06/20/2025 | Payroll Check | | Kimberly Alvarez Ayala | -510.23 |
| 06/20/2025 | Payroll Check | | Melody Benavides | -1,557.55 |
| 06/20/2025 | Expense | | Robyn Tiffany | -446.74 |
| 06/23/2025 | Payroll Check | DD | Stacey L. Copeland | -400.00 |
| 06/23/2025 | Tax Payment | | QuickBooks Payroll | -2,755.37 |
| 06/23/2025 | Payroll Check | DD | Stacey L. Copeland | -1,533.45 |
| 06/25/2025 | Expense | | CBW Franchising | -2,979.22 |
| 06/30/2025 | Expense | | Copeford Holdings | -15.00 |

| | |
|---|---:|
| **Total** | **-36,498.60** |

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Deposit | | | 1,750.00 |
| 06/04/2025 | Deposit | | | 3,750.00 |
| 06/05/2025 | Deposit | | | 5,000.00 |
| 06/05/2025 | Deposit | | | 1,250.00 |
| 06/08/2025 | Transfer | | | 3,000.00 |
| 06/10/2025 | Deposit | | | 1,750.00 |
| 06/10/2025 | Transfer | | | 163.36 |
| 06/11/2025 | Deposit | | | 4,500.00 |
| 06/12/2025 | Deposit | | | 1,250.00 |
| 06/17/2025 | Deposit | | | 1,750.00 |
| 06/18/2025 | Deposit | | | 4,500.00 |
| 06/18/2025 | Deposit | | | 1,250.00 |
| 06/24/2025 | Transfer | | | 1,750.00 |
| 06/25/2025 | Transfer | | | 4,500.00 |
| 06/25/2025 | Transfer | | | 2,979.22 |
| 06/26/2025 | Transfer | | | 1,250.00 |
| **Total** | | | | **40,392.58** |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2024 | Tax Payment | | QuickBooks Payroll | -2,596.87 |
| 01/03/2025 | Payroll Check | | Stacey L. Copeland | -2,165.56 |
| 01/13/2025 | Tax Payment | | QuickBooks Payroll | -0.01 |
| 06/20/2025 | Payroll Check | | Robyn Tiffany | -757.63 |
| 06/20/2025 | Payroll Check | | Tina D. Shields | -1,217.46 |
| 06/20/2025 | Payroll Check | | Tiffany Tremont | -641.04 |
| **Total** | | | | **-7,378.57** |

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/20/2025 | Expense | | Copeford Holdings | 1,750.00 |
| 05/21/2025 | Expense | | Copeford Holdings | 3,750.00 |
| 05/22/2025 | Expense | | Copeford Holdings | 1,250.00 |
| 05/27/2025 | Expense | | Copeford Holdings | 1,750.00 |
| 05/28/2025 | Transfer | | | 3,750.00 |
| 05/29/2025 | Transfer | | | 1,250.00 |
| **Total** | | | | **13,500.00** |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Payroll Check | DD | Kimberly Alvarez Ayala | -679.33 |
| 07/03/2025 | Payroll Check | DD | Lici Vanegas | -1,058.52 |
| 07/03/2025 | Payroll Check | DD | Robyn Tiffany | -860.85 |
| 07/03/2025 | Payroll Check | DD | Melody Benavides | -1,773.32 |
| 07/03/2025 | Payroll Check | DD | Etni Vangegas | -1,027.79 |
| 07/03/2025 | Payroll Check | DD | Clarissa Olguin | -277.98 |
| 07/03/2025 | Payroll Check | DD | Alyssa Chapa | -979.67 |
| 07/03/2025 | Payroll Check | DD | Melany Smith | -499.42 |
| 07/03/2025 | Payroll Check | DD | Ava Rojas | -997.02 |
| 07/03/2025 | Payroll Check | DD | Ashley Gray | -463.42 |
| 07/03/2025 | Payroll Check | DD | Stacey L. Copeland | -1,533.43 |
| 07/03/2025 | Payroll Check | DD | Stacey L. Copeland | -400.00 |
| 07/03/2025 | Payroll Check | DD | Tina D. Shields | -1,203.89 |
| 07/03/2025 | Payroll Check | DD | Tiffany Tremont | -448.39 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Payroll Check | DD | Kyra King | -581.06 |
| 07/03/2025 | Tax Payment | | QuickBooks Payroll | -2,731.77 |
| 07/10/2025 | Expense | | CBW Franchising | -3,866.83 |
| 07/10/2025 | Expense | | Primerica Life Insurance | -163.36 |
| 07/16/2025 | Expense | | Protective Life Insurance | -93.40 |
| 07/18/2025 | Payroll Check | DD | Robyn Tiffany | -682.00 |
| 07/18/2025 | Payroll Check | DD | Tiffany Tremont | -678.10 |
| 07/18/2025 | Payroll Check | DD | Etni Vangegas | -895.60 |
| 07/18/2025 | Payroll Check | DD | Alyssa Chapa | -1,027.95 |
| 07/18/2025 | Payroll Check | DD | Ava Rojas | -991.11 |
| 07/18/2025 | Payroll Check | DD | Kyra King | -873.27 |
| 07/18/2025 | Payroll Check | DD | Melody Benavides | -1,626.12 |
| 07/18/2025 | Payroll Check | DD | Stacey L. Copeland | -1,533.45 |
| 07/18/2025 | Payroll Check | DD | Stacey L. Copeland | -400.00 |
| 07/18/2025 | Payroll Check | DD | Jacqueline Ferez | -831.90 |
| 07/18/2025 | Payroll Check | DD | Kimberly Alvarez Ayala | -872.53 |
| 07/18/2025 | Payroll Check | DD | Ashley Gray | -193.54 |
| 07/18/2025 | Payroll Check | DD | Melany Smith | -541.10 |
| 07/18/2025 | Payroll Check | DD | Tina D. Shields | -1,150.42 |
| 07/18/2025 | Payroll Check | DD | Lici Vanegas | -1,124.62 |
| **Total** | | | | **-33,061.16** |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Transfer | | | 1,750.00 |
| 07/02/2025 | Transfer | | | 4,500.00 |
| 07/03/2025 | Transfer | | | 1,250.00 |
| 07/08/2025 | Transfer | | | 1,750.00 |
| 07/09/2025 | Transfer | | | 4,500.00 |
| 07/10/2025 | Tax Payment | | QuickBooks Payroll | 0.00 |
| 07/10/2025 | Transfer | | | 1,250.00 |
| 07/10/2025 | Transfer | | | 163.36 |
| 07/15/2025 | Transfer | | | 1,750.00 |
| 07/15/2025 | Transfer | | | 3,866.83 |
| 07/16/2025 | Transfer | | | 4,500.00 |
| **Total** | | | | **25,280.19** |

## Dogs Are People Too, LLC
## Summary of Cash Receipts and Disbursements
### For the month of June 2025

|  |  | Opening Balance | Cash Transactions | Closing Bal | Cash Receipts | Disbursements | Transfers | Other |
|---|---|---|---|---|---|---|---|---|
| DIP - Chase operating - 2590 | Opening cash balance | 12,632.82 |  |  |  |  |  |  |
| DIP - Chase operating - 2590 | Cash Receipts |  | 77,387.29 |  | 77,387.29 |  |  |  |
| DIP - Chase operating - 2590 | Disbursements |  | (24,279.03) |  |  | (24,279.03) |  |  |
| DIP - Chase operating - 2590 | Transfers |  | (41,192.58) | 24,548.50 |  |  | (41,192.58) |  |
| DIP - Chase Payroll - 2616 | Opening cash balance | (2,790.02) |  |  |  |  |  |  |
| DIP - Chase Payroll - 2616 | Tax payments |  | (5,593.69) |  |  | (5,593.69) |  |  |
| DIP - Chase Payroll - 2616 | Disbursements |  | (30,021.04) |  |  | (30,021.04) |  |  |
| DIP - Chase Payroll - 2616 | Transfers |  | 40,392.58 | 1,987.83 |  |  | 40,392.58 |  |
| DIP - Chase Savings - 0899 | Opening cash balance | 60,043.93 |  |  |  |  |  |  |
| DIP - Chase Savings - 0899 | Adjustment |  | 5,000.00 |  |  |  |  | 5,000.00 |
| DIP - Chase Savings - 0899 | Cash Receipts |  | 0.51 |  |  |  |  |  |
| DIP - Chase Savings - 0899 | Transfers |  | 800.00 | 65,844.44 |  |  | 800.00 |  |
| Schwab and other | No activity | 48,003.96 |  |  |  |  |  |  |
| Schwab and other | Transfers |  | 0.00 | 48,003.96 |  |  |  |  |
| **ENDING BALANCE/Totals** |  | **117,890.69** | **22,494.04** | **140,384.73** | **77,387.29** | **(59,893.76)** | **0.00** | **5,000.00** |

# Balance Sheet Summary
## Dogs Are People Too, LLC
### As of June 30, 2025

| Distribution account | Total |
|---|---|
| Assets | 758,636.49 |
| Current Assets | 144,347.39 |
| Bank Accounts | 92,780.77 |
| Other Current Assets | 51,566.62 |
| **Total for Current Assets** | **$144,347.39** |
| Fixed Assets | 614,289.10 |
| Other Assets | |
| **Total for Assets** | **$758,636.49** |
| Liabilities and Equity | 758,636.49 |
| Liabilities | 452,323.26 |
| Current Liabilities | 43,067.84 |
| Accounts Payable | |
| Credit Cards | 40,681.22 |
| Other Current Liabilities | 2,386.62 |
| **Total for Current Liabilities** | **$43,067.84** |
| Long-term Liabilities | 409,255.42 |
| **Total for Liabilities** | **$452,323.26** |
| Equity | 306,313.23 |
| **Total for Liabilities and Equity** | **$758,636.49** |

# Profit and Loss
## Dogs Are People Too, LLC
## Profit and Loss Statement
### June 2025

|  | Total |
|---|---|
| Income | |
| 4010 Boarding | 47,531.95 |
| 4020 Daycamp | 11,698.43 |
| 4030 Grooming | 16,322.18 |
| 4070 Retail Product | 338.10 |
| 4080 Enrichment | 1,245.00 |
| 4100 Interest Income | 0.51 |
| **Total for Income** | **$77,136.17** |
| Cost of Goods Sold | |
| 5000 Cost Of Goods Sold | 0.00 |
| 5050 Kennel Supplies | 60.03 |
| 5070 Royalty Fees | 5,029.65 |
| **Total for 5000 Cost Of Goods Sold** | **$5,089.68** |
| **Total for Cost of Goods Sold** | **$5,089.68** |
| **Gross Profit** | **$72,046.49** |
| Expenses | |
| 6000 Wages & Benefits | 0.00 |
| 6010 Salary Expense - Camp Managers/Asst Managers | 4,230.76 |
| 6030 Salary Expense- Camp Counselors | 21,153.07 |
| 6050 Salary Expense - Groomers | 6,287.28 |
| 6090 Insurance - Employee Benefit Plan | 341.60 |
| **Total for 6000 Wages & Benefits** | **$32,012.71** |
| 6094 Payroll Taxes - Employer | 2,329.34 |
| 6600 Other Miscellaneous Expenses | 0.00 |
| 6620 Bank Charges | 15.00 |
| 6635 Computer Expense - Software License | 304.11 |
| 6637 Credit Card Fees | 1,745.34 |
| 6645- Dues & Subscriptions | 125.00 |
| 6665 Office Supplies Expense | 129.78 |
| 6690 Uniforms | 246.77 |
| **Total for 6600 Other Miscellaneous Expenses** | **$2,566.00** |
| 6800 Advertising & Marketing | 0.00 |
| 6810 Internet | 1,020.50 |
| 6870 National Marketing Fees | 718.52 |
| **Total for 6800 Advertising & Marketing** | **$1,739.02** |
| 6910 Professional Fees - Accounting | 307.27 |
| 6920 Professional Fees - Legal | 49.00 |
| 6930 Professional Fees - Other | 1,500.00 |

| | |
|---|---:|
| 7010 Rent - Building | 10,000.00 |
| 7120 Electric and Gas Expense | 1,129.69 |
| 7130 Internet | 165.68 |
| 7160 Security System Expense | 118.08 |
| 7170 Telephone Expense | 151.00 |
| 7175 Telephone Expense - Cell Phone | 10.00 |
| 7180 Utilities Expense | 275.64 |
| 7190 Waste Disposal Expense | 100.69 |
| 8120 Interest Expense | 0.00 |
|    8122 Interest Exp - SBA 7A Loan | 580.00 |
|    8123 Interst Exp - Credit Cards | 261.33 |
| **Total for 8120 Interest Expense** | **$841.33** |
| Payroll Expenses | 0.00 |
|    Wages | |
| **Total for Payroll Expenses** | **0.00** |
| **Total for Expenses** | **$53,295.45** |
| **Net Operating Income** | **$18,751.04** |
| Other Income | |
|    Foster Dog Fund | 156.00 |
|    Non-Taxable Tips Received | 4,204.59 |
| **Total for Other Income** | **$4,360.59** |
| Other Expenses | |
| **Net Other Income** | **$4,360.59** |
| **Net Income** | **$23,111.63** |

Cash Basis Saturday, July 19, 2025 05:21 PM GMTZ